**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| In re: | § | Case No. 10-36978-H4-7 |
| | § | |
| PORT ARTHUR CHEMICAL & | § | |
| ENVIORNMENTAL SERVICES, LLC | § | |
| | § | |
| Debtor(s) | § | |

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT**
**CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED**
**AND APPLICATION TO BE DISCHARGED (TDR)**

Rodney D. Tow, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)      All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2)      A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | | | |
|---|---|---|---|
| Assets Abandoned:<br>*(without deducting any secured claims)* | $417,436.00 | Assets Exempt: | NA |
| Total Distributions to<br>Claimants: | $0.00 | Claims Discharged<br>Without Payment: | NA |
| Total Expenses of<br>Administration: | $2,995,381.77 | | |

3)      Total gross receipts of $3,020,381.77  (see **Exhibit 1**), minus funds paid to the debtor(s) and third parties of $25,000.00 (see **Exhibit 2**), yielded net receipts of $2,995,381.77 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| Secured Claims (from **Exhibit 3**) | $0.00 | $4,986,385.35 | $4,986,385.35 | $0.00 |
| Priority Claims: | | | | |
| Chapter 7 Admin. Fees and Charges (from **Exhibit 4**) | NA | $3,008,773.46 | $3,003,887.06 | $2,995,381.77 |
| Prior Chapter Admin. Fees and Charges (from **Exhibit 5**) | NA | $0.00 | $0.00 | $0.00 |
| Priority Unsecured Claims (From **Exhibit 6**) | $0.00 | $0.00 | $0.00 | $0.00 |
| General Unsecured Claims (from **Exhibit 7**) | $0.00 | $1,167,593.44 | $1,167,593.44 | $0.00 |
| **Total Disbursements** | $0.00 | $9,162,752.25 | $9,157,865.85 | $2,995,381.77 |

4).  This case was originally filed under chapter 0 on 08/16/2010. The case was converted to one under Chapter 7 on 09/21/2011. The case was pending for 90 months.

5).  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6).  An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 03/08/2019                              By:    /s/ Rodney D. Tow
                                                            Trustee

STATEMENT:  This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

## EXHIBITS TO
## FINAL ACCOUNT

### EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT RECEIVED |
|---|---|---|
| 2420 South Gulf Freeway Dr., Port Arthur, Tx  A Tract | 1110-000 | $2,550,000.00 |
| Accounts Receivable - See attached Exhibit "A" | 1122-000 | $229,078.98 |
| 2420 South Gulf Freeway Dr., Port Arthur, Tx  Tract B | 1129-000 | $20,000.00 |
| DEP REVERSE: FARMERS INSURANCE GROUP | 1129-002 | ($1,823.19) |
| Colony insurance post conversion insurance claim for tenant clean up | 1149-000 | $89,252.50 |
| Independent Bank | 1270-000 | ($7.34) |
| Independent Bank | 1270-000 | $0.80 |
| Independent Bank | 1270-000 | $24.02 |
| Independent Bank | 1270-000 | $25.10 |
| Interest | 1270-000 | $6.70 |
| Debtor in possession of Checking Account - bank of texas | 1290-000 | $114,000.00 |
| Deposit for Entergy | 1290-000 | $2,001.01 |
| Earnest money refund | 1290-000 | $1,000.00 |
| Post Petition Legal Retainer (held in JMKLLP Iolta) | 1290-000 | $15,000.00 |
| Refund of worker's comp | 1290-000 | $1,823.19 |
| **TOTAL GROSS RECEIPTS** | | **$3,020,381.77** |

The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

### EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT PAID |
|---|---|---|---|
| Samir Ghalayini | Funds to Third Parties | 8500-002 | $25,000.00 |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | **$25,000.00** |

### EXHIBIT 3 – SECURED CLAIMS
NONE

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Jefferson County Tax Office | 4110-000 | $0.00 | $209,497.58 | $209,497.58 | $0.00 |
| 6 | LA Ash, Inc. | 4110-000 | $0.00 | $2,030,345.34 | $2,030,345.34 | $0.00 |
| 15 | Bank of America, N.A. | 4110-000 | $0.00 | $2,746,542.43 | $2,746,542.43 | $0.00 |
| **TOTAL SECURED CLAIMS** | | | **$0.00** | **$4,986,385.35** | **$4,986,385.** | **$0.00** |

UST Form 101-7-TDR (10/1/2010)

| | | | | | 35 |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Rodney D. Tow, Trustee | 2100-000 | NA | $100,000.00 | $100,000.00 | $97,626.20 |
| George Adams & Co. | 2300-000 | NA | $27.06 | $27.06 | $27.06 |
| GEORGE ADAMS and COMPANY | 2300-000 | NA | $56.74 | $56.74 | $56.74 |
| International Sureties | 2300-000 | NA | $787.64 | $787.64 | $787.64 |
| CITY OF PORT ARTHUR | 2420-000 | NA | $1,327.90 | $1,327.90 | $1,327.90 |
| CITY OF PORT ARTHUR - WATER UTILITIES | 2420-000 | NA | $320.32 | $320.32 | $320.32 |
| City of Port Arthur - water utillities | 2420-000 | NA | $116.54 | $116.54 | $116.54 |
| EFFECTIVE ENVIRONMENTAL | 2420-000 | NA | $164,428.00 | $164,428.00 | $164,428.00 |
| Effective Environmental, Inc. | 2420-000 | NA | $11,284.00 | $11,284.00 | $11,284.00 |
| Entergy | 2420-000 | NA | $2,854.74 | $2,854.74 | $2,854.74 |
| TIRANGLE WASTE SOLUTIONS | 2420-000 | NA | $44.01 | $44.01 | $44.01 |
| TOP GUN | 2420-000 | NA | $7,144.39 | $7,144.39 | $7,144.39 |
| TOP GUN SECURITY AND INVESIGATIONS | 2420-000 | NA | $3,563.72 | $3,563.72 | $3,563.72 |
| Top Gun Security and Investigation | 2420-000 | NA | $3,291.45 | $3,291.45 | $3,291.45 |
| TOP GUN SECURITY AND INVESTIGATIONS | 2420-000 | NA | $69,847.50 | $69,847.50 | $69,847.50 |
| TOP GUN SECURITY INVESIGATIONS | 2420-000 | NA | $3,291.45 | $3,291.45 | $3,291.45 |
| TOP GUN SECURITY INVESIIGATIONS | 2420-000 | NA | $3,563.72 | $3,563.72 | $3,563.72 |
| TOP GUN SECURITY INVESTIGATIONS | 2420-000 | NA | $20,020.97 | $20,020.97 | $20,020.97 |
| TRIANGLE WASTE SOLUTIONS | 2420-000 | NA | $1,558.88 | $1,558.88 | $1,558.88 |
| United States Environmental Protection Agency | 2420-000 | NA | $1,226,150.56 | $1,223,936.29 | $1,217,867.33 |

| | | | | | |
|---|---|---|---|---|---|
| American Title- Texas Policy Guaranty Fee | 2500-000 | NA | $3.00 | $3.00 | $3.00 |
| American Title- Title Insurance | 2500-000 | NA | $12,815.00 | $12,815.00 | $12,815.00 |
| Keever Law Firm- Certified Copies and Recording Fee | 2500-000 | NA | $356.00 | $356.00 | $356.00 |
| Keever Law, PLLC- Escrow Fee | 2500-000 | NA | $450.00 | $450.00 | $450.00 |
| LA Ash- Court Ordered Payment | 2500-000 | NA | $5,000.00 | $5,000.00 | $5,000.00 |
| Processing Solutions, Inc.-  Tax Certificates | 2500-000 | NA | $130.00 | $130.00 | $130.00 |
| Recording Fees | 2500-000 | NA | $20.00 | $20.00 | $20.00 |
| Green Bank | 2600-000 | NA | $1,645.11 | $1,645.11 | $1,645.11 |
| Integrity Bank | 2600-000 | NA | $39,500.59 | $39,500.59 | $39,500.59 |
| CITY OF PORT ARTHUR | 2690-000 | NA | $394.90 | $394.90 | $394.90 |
| EFFECTIVE ENVIRONMENTAL | 2690-000 | NA | $58,208.00 | $58,208.00 | $58,208.00 |
| EFFECTIVE ENVIRONMENTAL INC. | 2690-000 | NA | $6,324.00 | $6,324.00 | $6,324.00 |
| EFFECTIVE ENVIRONMENTAL, INC. | 2690-000 | NA | $8,364.00 | $8,364.00 | $8,364.00 |
| ENTERGY | 2690-000 | NA | $4,844.72 | $4,844.72 | $4,844.72 |
| S TRIANGLE WAASTE SOLUTIONS | 2690-000 | NA | $15.72 | $15.72 | $15.72 |
| TOP GUN | 2690-000 | NA | $13,529.52 | $13,529.52 | $13,529.52 |
| TOP GUN SECURITY AND INVESTIGATIONS | 2690-000 | NA | $7,192.91 | $7,192.91 | $7,192.91 |
| TOP GUN SECURITY INVESIGATIONS | 2690-000 | NA | $4,138.25 | $4,138.25 | $4,138.25 |
| TOP GUN SECURITY INVESTIGATIONS | 2690-000 | NA | $32,506.76 | $32,506.76 | $32,506.76 |
| TOP GUN SECURIUTY INVESTIGATIONS | 2690-000 | NA | $3,281.74 | $3,281.74 | $3,281.74 |
| TOP GUN SECUTIRY INVESTIGATIONS | 2690-000 | NA | $3,473.31 | $3,473.31 | $3,473.31 |
| TRIANGLE WASTE SOLUTIONS | 2690-000 | NA | $97.43 | $97.43 | $97.43 |
| Jefferson County | 2820-000 | NA | $297,000.00 | $297,000.00 | $297,000.00 |
| Sabine Pass IISD | 2820-000 | NA | $253,000.00 | $253,000.00 | $253,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Taxes for 1/1/2017 to 4/27/2017 | 2820-000 | NA | $11,075.44 | $11,075.44 | $11,075.44 |
| United States Trustee | 2950-000 | NA | $2,607.33 | $2,607.33 | $2,544.80 |
| Michael J. Schless, P.C. | 2990-000 | NA | $700.00 | $700.00 | $700.00 |
| Munsch Hardt Kopf & Harr PC, Attorney for Trustee | 3210-000 | NA | $441,427.19 | $438,755.06 | $438,755.06 |
| Munsch Hardt Kopf & Harr, P.C., Attorney for Trustee | 3220-000 | NA | $26,072.81 | $26,072.81 | $26,072.81 |
| William G. West, PC, CPA, Accountant for Trustee | 3410-000 | NA | $3,256.00 | $3,256.00 | $3,256.00 |
| William G. West, PC, CPA, Accountant for Trustee | 3420-000 | NA | $164.14 | $164.14 | $164.14 |
| Jones, Lang LaSalle Americas, Inc.- Realtor Commission, Realtor for Trustee | 3510-000 | NA | $151,500.00 | $151,500.00 | $151,500.00 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | NA | $3,008,773.46 | $3,003,887.06 | $2,995,381.77 |

### EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES
NONE

### EXHIBIT 6 – PRIORITY UNSECURED CLAIMS
NONE

### EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2 | United Parcel Service | 7100-000 | $0.00 | $25.64 | $25.64 | $0.00 |
| 3 | Dynamic Rental Systems | 7100-000 | $0.00 | $150,917.98 | $150,917.98 | $0.00 |
| 4 | SOCHEM Solutions | 7100-000 | $0.00 | $123,950.00 | $123,950.00 | $0.00 |
| 5 | Bates Chemical, Inc. | 7100-000 | $0.00 | $9,990.56 | $9,990.56 | $0.00 |
| 7 | Lab Safety Supply | 7100-000 | $0.00 | $446.31 | $446.31 | $0.00 |
| 8 | INTERNAL REVENUE SERVICE | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9 | Gulf Coast Truck Trailer Sales, Inc. | 7100-000 | $0.00 | $49,544.89 | $49,544.89 | $0.00 |

| 10 | A-1 Public Scales | 7100-000 | $0.00 | $144.00 | $144.00 | $0.00 |
|---|---|---|---|---|---|---|
| 11 | Crenshaw Enterprises | 7100-000 | $0.00 | $4,843.93 | $4,843.93 | $0.00 |
| 12 | Crensahw Ent, LTD d/b/a Tiger Industrial Rentals | 7100-000 | $0.00 | $4,843.93 | $4,843.93 | $0.00 |
| 13 | Texas Commission on Environmental Quality | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 14 | SGS Petroleum | 7100-000 | $0.00 | $71,251.51 | $71,251.51 | $0.00 |
| 16 | Fastenal Company | 7100-000 | $0.00 | $481.43 | $481.43 | $0.00 |
| 17 | Conoco Phillips Company | 7100-000 | $0.00 | $39,874.65 | $39,874.65 | $0.00 |
| 18 | Airgas Southwest, Inc. | 7100-000 | $0.00 | $3,570.24 | $3,570.24 | $0.00 |
| 19 | Chem Carriers, LLC | 7100-000 | $0.00 | $239,606.78 | $239,606.78 | $0.00 |
| 20 | Occupational Safety and Health Administration | 7100-000 | $0.00 | $224,400.00 | $224,400.00 | $0.00 |
| 21 | The WCM Group, Inc. | 7100-000 | $0.00 | $8,518.01 | $8,518.01 | $0.00 |
| 22 | W W Grainger Inc. | 7100-000 | $0.00 | $4,879.03 | $4,879.03 | $0.00 |
| 23 | U.S. Coast Guard | 7100-000 | $0.00 | $4,484.21 | $4,484.21 | $0.00 |
| 24 | Fastenal Company | 7100-000 | $0.00 | $481.43 | $481.43 | $0.00 |
| 25 | AirTool Equipment Rental, Inc. | 7100-000 | $0.00 | $638.68 | $638.68 | $0.00 |
| 26 | AT&T Services, Inc | 7100-000 | $0.00 | $300.23 | $300.23 | $0.00 |
| 27 | US Department of Labor | 7100-000 | $0.00 | $224,400.00 | $224,400.00 | $0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $0.00 | $1,167,593.44 | $1,167,593.44 | $0.00 |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:   1          Exhibit 8

| Case No.: | 10-36978-H4-7 |
|---|---|
| Case Name: | PORT ARTHUR CHEMICAL & ENVIORNMENTAL SERVICES, LLC |
| For the Period Ending: | 3/8/2019 |

| Trustee Name: | Rodney Tow |
|---|---|
| Date Filed (f) or Converted (c): | 09/21/2011 (c) |
| §341(a) Meeting Date: | 10/25/2011 |
| Claims Bar Date: | 06/20/2012 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| Ref. # | | | | | | |
| 1 | 2420 South Gulf Freeway Dr., Port Arthur, Tx A Tract | $3,500,000.00 | $753,457.57 | | $2,550,000.00 | FA |
| 2 | 2420 South Gulf Freeway Dr., Port Arthur, Tx Tract B | $2,000,000.00 | $0.00 | | $20,000.00 | FA |
| Asset Notes: | These properties still have not sold and we are reducing the price but we have pricing restrictions imposed by an agreement of the previous trustee.  We still have people looking at it. | | | | | |
| 3 | Debtor in possession of Checking Account - bank of texas | $114,119.23 | $114,000.00 | | $114,000.00 | FA |
| 4 | Post Petition Legal Retainer (held in JMKLLP Iolta) | $15,000.00 | $15,000.00 | | $15,000.00 | FA |
| 5 | Accounts Receivable - See attached Exhibit "A" | $293,024.18 | $229,078.98 | | $229,078.98 | FA |
| Asset Notes: | (CES Environmental Services, Inc. Bankruptcy case no. 10-36924 | | | | | |
| 6 | Accounts Receivable - Post petition (chemical recovery technologies, inc. for rental payments) | $56,000.00 | $0.00 | | $0.00 | FA |
| 7 | Accounts Receivable - Post petition | $0.00 | $0.00 | | $0.00 | FA |
| Asset Notes: | (chemical recovery technolgies, inc. for ad valorem taxes accrued during tenancy) | | | | | |
| 8 | Coals to Liquids claims against Quantex, Quantexas (Breech of Contract) | Unknown | $0.00 | | $0.00 | FA |
| 9 | Southeast Texas Forensics (Negligence Claims) | Unknown | $0.00 | | $0.00 | FA |
| 10 | NMS Labs (Negligence) | Unknown | $0.00 | | $0.00 | FA |
| 11 | 1983 Claims against city of Houston | Unknown | $0.00 | | $0.00 | FA |
| 12 | Claims against Merichem (Predatory Pricing and Interference with Contract) | Unknown | $0.00 | | $0.00 | FA |
| 13 | Contingent Litigation claims against potentially responsible third parties, chemical recovery technologies, inc. and bluebonnet petrochemical company relating to use of property | Unknown | $0.00 | | $0.00 | FA |
| 14 | Office Equipment/Supplies - See attached Exhibit "B" | $7,500.00 | $3,932.35 | | $0.00 | FA |
| 15 | Equipment - See attached Exhibit "B" | $238,936.00 | $224,376.91 | | $0.00 | FA |
| Asset Notes: | Liens are greater than value. | | | | | |
| 16 | Napthenic acid | $0.00 | $0.00 | | $0.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No:   2        Exhibit 8

| | | | |
|---|---|---|---|
| Case No.: | 10-36978-H4-7 | Trustee Name: | Rodney Tow |
| Case Name: | PORT ARTHUR CHEMICAL & ENVIORNMENTAL SERVICES, LLC | Date Filed (f) or Converted (c): | 09/21/2011 (c) |
| For the Period Ending: | 3/8/2019 | §341(a) Meeting Date: | 10/25/2011 |
| | | Claims Bar Date: | 06/20/2012 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

**Asset Notes:**   sold during chapter 11 pursuant to court order

| Ref. # | | | | | | |
|---|---|---|---|---|---|---|
| 17 | Lube Oil additive | $2,000.00 | $2,000.00 | | $0.00 | FA |
| 18 | Permits - See attached Exhibit "C" | $113,000.00 | $113,000.00 | | $0.00 | FA |
| 19 | materials at port arthur site | Unknown | $0.00 | | $0.00 | FA |

**Asset Notes:**   ownership undetermined

| | | | | | | |
|---|---|---|---|---|---|---|
| 20 | Colony insurance post conversion insurance claim for tenant clean up | $0.00 | $89,252.50 | | $89,252.50 | FA |
| 21 | Deposit for Entergy | $0.00 | $2,001.01 | | $2,001.01 | FA |
| 22 | Refund of worker's comp | $0.00 | $1,823.19 | | $1,823.19 | FA |
| 23 | Earnest money refund | $0.00 | $1,000.00 | | $1,000.00 | FA |
| INT | Interest                                      (u) | Unknown | Unknown | | $6.70 | FA |

**TOTALS (Excluding unknown value)**                                                                                                          **Gross Value of Remaining Assets**

| | $6,339,579.41 | $1,548,922.51 | | $3,022,162.38 | $0.00 |
|---|---|---|---|---|---|

**Major Activities affecting case closing:**

02/08/2019    The TFR in this case was filed with the Court on October 24, 2018.  The Order approving trustee compensation was entered December 19, 2018.

07/05/2018    JW-TRUSTEE FILED MHKH FINAL FEE APPLICATION

06/25/2018    JW-REQUESTED FINAL FEE APPLICATION OF MHKH TO BE FILED SO I CAN PREPARE MY TFR

09/30/2017    JW-TRUSTEE IS REVIEWING CLAIMS

09/25/2017    JW-REQUEST SENT TO ALL PROFESSIONALS TO FILE THEIR FINAL FEE APPLICATIONS

07/25/2017    JW-Order Approving Trustee's Accountant First & Final Application For Compensation and Expenses was entered.

06/30/2017    JW-Application for Compensation FIRST AND FINAL for William G West, Accountant, Period: 2/23/2012 to 6/5/2017 was filed.

05/08/2017    JW-Trustee's Report of Sale was filed.

04/19/2017    JW-Order Authorizing Sale of Real Property Free and Clear of All Liens, Claims, Encumbrances and Interests was entered.

04/18/2017    JW-Order Approving Trustee's Motion for Approval of Compromise and Settlement Relating to Easements Held by LA Ash, Inc. was entered. Order Granting Trustee's Application to Further Extend Term of Employment of Jones Lang LaSalle Brokerage, Inc. as Real Estate Professional was entered.

03/08/2017    JW-Motion For Sale of  Real Property Free and Clear of Liens as Described in Section 363(f). Objections/Request for Hearing Due in 21 days. Fee Amount $181. Filed by Trustee Rodney D Tow

03/08/2017    JW-Motion to Approve Compromise under Rule 9019  with LA Ash (re: Resolution of Easements in Connection with Real Property Sale) Filed by Trustee Rodney D Tow

FORM 1
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No:   3         Exhibit 8

| Case No.: | 10-36978-H4-7 | Trustee Name: | Rodney Tow |
| Case Name: | PORT ARTHUR CHEMICAL & ENVIORNMENTAL SERVICES, LLC | Date Filed (f) or Converted (c): | 09/21/2011 (c) |
| For the Period Ending: | 3/8/2019 | §341(a) Meeting Date: | 10/25/2011 |
| | | Claims Bar Date: | 06/20/2012 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

03/08/2017    JW-Fifth Application to Employ Jones Lang LaSalle (John Talhelm) as Real Property Broker/Agent. Objections/Request for Hearing Due in 21 days. Filed by Trustee Rodney D Tow

08/22/2016    JW-

In response to your email dated August 4, 2016,

1.    We are attempting to obtain confirmation from KMTEX that the lease (unrecorded) never included the covered rail storage section or alternatively that they will release any rights to that section.  We have been in contact with Matt Williams with KIMTEX.  As soon as we know more we will let you know.
2.    We will get with the seller to provide them with the information to include in the affidavit
3.    The Kinder Morgan pipeline appears from the survey to cross from the southwest of tract B only.  it then is south of the B-1, therefore it must remain as an exception on schedule B.
4.
Thank you,


Ginnie Rogers

08/11/2016    JW-

Ginnie:  I have spoken to the Seller's attorneys on the status of title and I think that we are down to only two matters that the Title Company can help us on.

1.    Removal of the exception for the KMTEX lease.  It appears from reading the instrument that the lease terminates upon the Tenant's cessation of use of the property for a railway spur.  From a recent satellite photograph it appears that the property is no longer being used for such purpose.  We would like your underwriter to agree to remove the exception.  We just closed an office building in Austin where we had a similar lease exception and similar language  and the title company was willing to do that.

2.    Removal of the exception for the CES Environmental Lease.  The Seller said that they would be willing to sign an affidavit to the fact that such agreement does not now exist.  Can you please get with Munsch Hart and let them know what you would need to remove this?

3.    Finally, you indicate the presence of a Kinder Morgan pipeline that runs on the property.  However, the survey which I am looking at indicates that such pipeline runs south of the subject property.  Can you have someone take a look at that as well?

Thank you.  Brad

08/08/2016    JW-TITLE COMPANY E-MAIL THE TRUSTEE COPY OF THE SURVEY

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:     4          Exhibit 8

| Case No.: | 10-36978-H4-7 | Trustee Name: | Rodney Tow |
|---|---|---|---|
| Case Name: | PORT ARTHUR CHEMICAL & ENVIORNMENTAL SERVICES, LLC | Date Filed (f) or Converted (c): | 09/21/2011 (c) |
| For the Period Ending: | 3/8/2019 | §341(a) Meeting Date: | 10/25/2011 |
| | | Claims Bar Date: | 06/20/2012 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

08/05/2016    JW- RECEIVED E-MAIL FROM TITLE COMPANY

The underwriter would not agree to remove the lease, as he believes it is a 99 year lease and no recordable evidence that the lease has been terminated.

I will send you a copy of the survey we have on Monday.

Ginnie Rogers

Escrow Officer, Branch Manager

American Title Company of Houston

07/12/2016    JW-UPDATE FROM TRUSTEE

Julie,

We are close to getting a sale of the Port Arthur property.  Once that sells then the estate will be able to close.

07/11/2016    JW-SENT AN E-MAIL TO TRUSTEE'S ATTORNEY REQUESTING THE STATUS OF THIS CASE

09/30/2015    JW-  2420 South Gulf Freeway Dr., Port Arthur, Tx  Tract B still have not sold and we are reducing the price but we have pricing restrictions imposed by an agreement of the previous trustee.  We still have people looking at it.

07/20/2015    RT:  We have lowered the price to $4.25 million in an effort to find a buyer.  I agreed to extend the real estate company one more time but will not do another extension if it is not sold.

06/04/2015    JW-  HEARING HELD AND COURT APPROVED MOTION TO DESIGNATE NEW LEAD COUNSEL

05/19/2015    JW-TRUSTEE FILED MOTION TO DESIGNATE NEW LEAD COUNSEL MUNSCH HARDRT AND HARR, PLLC

01/28/2015    JW-E-MAIL FROM TIM MILLION

I think you should respond to the letter denying all liability.  Moreover, you should state that even if there were any liability for your estate, that the estate is administratively insolvent and there are no funds available for such a cleanup effort.

I will continue to reach out to Hal to see if I can get some clarification as to why they even sent you the letter.  From my understanding of the facts and operations, the PACES estate could not possibly be a PRP.

Regards,

Tim

12/02/2014    JW-RECEIVED LETTER FROM CITY OF PORT ARTHUR REGARDING UTILITIES

10/14/2014    JW-TRUSTEE PREPARED LETTER TO BE SENT

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No:   5              Exhibit 8

| Case No.: | 10-36978-H4-7 | | | Trustee Name: | Rodney Tow |
| Case Name: | PORT ARTHUR CHEMICAL & ENVIORNMENTAL SERVICES, LLC | | | Date Filed (f) or Converted (c): | 09/21/2011 (c) |
| For the Period Ending: | 3/8/2019 | | | §341(a) Meeting Date: | 10/25/2011 |
| | | | | Claims Bar Date: | 06/20/2012 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

| | |
|---|---|
| 10/13/2014 | JW-RECEIVED E-MAIL FROM TRUSTEE'S ATTORNEY |
| | Please send the TCEQ a letter (i) stating that you don't believe your estate has any liability and (ii) attach a copy of the executed mediation agreement (and the Court order approving the same) and explain that your understanding was the agreement resolved all issues between our estate and the TCEQ with respect to both estates (i.e. PACES and CES).  Please cc me and Hal Morris on the letter. |
| 09/17/2014 | JW-LETTER WAS SENT TO HAL MORRIS TO REVIEW. |
| 09/16/2014 | JW-E-MAILED COPY OF CERTIFIED LETTER WE RECEIVED FROM TEXAS COMMISSION ON ENVIRONMENTAL QUALITY TO TRUSTEE. |
| 09/09/2014 | JW-E-MAILED LISTING AGREEMENT EXTENSION TO MARLOWE. |
| 09/08/2014 | JW-TRUSTEE RECEIVED LISTING AGREEMENT. |
| 07/09/2014 | JW-ORDER EMPLOYING REALTOR WAS APPROVED. |
| 06/13/2014 | JW-TRUSTEE FILED THE FOURTH MOTION TO EMPLOY BROKERS |
| 04/10/2014 | JW-ORDER AUTHORIZING EMPLOYMENT OF MUNSCH HARDT KOPF WAS APPROVED. |
| 02/20/2014 | JW-ORDER APPROVING TRUSTEE'S MOTION TO COMPROMIOSE WAS ENTERED. |
| 02/19/2014 | JW-TRUSTEE FILED APPLICATION TO EMPLOY MUNSCH HARDT KOPF AS ATTORNEY FOR SUCCESSOR TRUSTEE. |
| 01/28/2014 | JW-AGREED ORDER AUTHORIZING EMPLOYMENT OF JONES LANG LASALLE BROKERAGE, INC. WAS APPROVED. |
| 01/08/2014 | RT call from Gerald Farha, GW Properties, 403-781-3172. |
| 01/06/2014 | JW-HEARING HELD REGARDING TRUSTEE'S MOTION TO COMPROMISE |
| | Courtroom Minutes. Time Hearing Held: 2:00 PM. Appearances: S. Shurn, R. Tow, T. Million, D. Askanase, H. Morris (by tel.), B. Robers (by tel.). (Related document(s): 242 Motion to Compromise). Status conference held. Mr. Shurn provides status report. Comments made by parties. Hearing is continued to 2/20/2014 at 03:00 PM at Houston, Courtroom 600 (JB). Mr. Morris and Mr. Robers may participate by telephone at 2/20/2014 hearing |
| 06/18/2013 | Order granting second application to extend employment |
| 06/14/2013 | Notice of Hearing - Trustees Second Application to Extend the Employmet of Jones Lang LaSalle Brokerage, Inc. as Real Estate Professional |
| 06/07/2013 | Opposition response. Filed by LA Ash, Inc. |
| 05/17/2013 | Second application to extend the employment of Jones Lang LaSalle Brokerage, Inc., as Real Estate Professional |
| 04/10/2013 | Order granting Motion to appear pro hac vice |
| 04/08/2013 | Motion to appear pro hac vice Brandon robers. Filed by interested party United States of America |
| 03/08/2013 | Order authorizing court appointed Criminal defense attorney to represent the Estate in the Criminal case pending in federal district court. |
| 03/07/2013 | Motion for authority to allow court appointed criminal defense attorneyto represent the Estate in the Criminal Case pending in Federal District court |
| 01/08/2013 | notice of settlement |
| 11/30/2012 | Agreed order authorizing sale of real property |
| 08/20/2012 | Motion to Sell filed by Tim Million |
| 07/17/2012 | Order Granting Trustee's Application to Extend the Employment of Jones Lang LaSalle Brokerage, Inc as Real Estate Professional |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:   6          Exhibit 8

| | |
|---|---|
| **Case No.:** | 10-36978-H4-7 |
| **Case Name:** | PORT ARTHUR CHEMICAL & ENVIORNMENTAL SERVICES, LLC |
| **For the Period Ending:** | 3/8/2019 |

| | |
|---|---|
| **Trustee Name:** | Rodney Tow |
| **Date Filed (f) or Converted (c):** | 09/21/2011 (c) |
| **§341(a) Meeting Date:** | 10/25/2011 |
| **Claims Bar Date:** | 06/20/2012 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** (Scheduled and Unscheduled (u) Property) | **Petition/ Unscheduled Value** | **Estimated Net Value** (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA =§ 554(a) abandon. | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |

| | |
|---|---|
| 03/26/2012 | order granting emplyment of accountant |
| 03/22/2012 | Trustee's notice of assets |
| 02/24/2012 | Application to employ accountant |
| 12/02/2011 | order  employ John Talhelm of Jones Lange LaSalle Brokerage entered |
| 12/02/2011 | order entered hiring MHKH |
| 12/02/2011 | order entered employ Jeff moore of Top Gun Security & Investigations |
| 12/02/2011 | order entered employ Effective Environmental Inc and Environmental and Remediation Consultants |
| 11/14/2011 | app to hire MHKH filed |
| 11/01/2011 | app to employe Matt Gilbert filed |

**Initial Projected Date Of Final Report (TFR):**   12/31/2013          **Current Projected Date Of Final Report (TFR):**   07/30/2018

/s/ RODNEY TOW

RODNEY TOW

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 10-36978-H4-7 | |
| **Case Name:** | PORT ARTHUR CHEMICAL & ENVIORNMENTAL SERVICES, LLC | |
| **Primary Taxpayer ID #:** | **-***8960 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 8/16/2010 | |
| **For Period Ending:** | 3/8/2019 | |

| | |
|---|---|
| **Trustee Name:** | Rodney Tow |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******6978 |
| **Account Title:** | Iolta/Jones Post Pet |
| **Blanket bond (per case limit):** | $77,534,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/13/2011 | (22) | FARMERS INSURANCE GROUP | REFUND OF WORKERS COMP | 1290-000 | $1,823.19 | | $1,823.19 |
| 10/13/2011 | | DEP REVERSE: FARMERS INSURANCE GROUP | Deposit Reversal | 1129-002 | ($1,823.19) | | $0.00 |
| 10/13/2011 | (4) | JONES MORRIS LLP IOLTA ACCOUNT | POST PETITION RETAINER | 1290-000 | $15,000.00 | | $15,000.00 |
| 10/31/2011 | | Integrity Bank | Bank Service Fee | 2600-000 | | $10.93 | $14,989.07 |
| 11/30/2011 | | Integrity Bank | Bank Service Fee | 2600-000 | | $23.39 | $14,965.68 |
| 12/31/2011 | | Integrity Bank | Bank Service Fee | 2600-000 | | $24.13 | $14,941.55 |
| 01/31/2012 | | Integrity Bank | Bank Service Fee | 2600-000 | | $24.10 | $14,917.45 |
| 02/29/2012 | | Integrity Bank | Bank Service Fee | 2600-000 | | $22.50 | $14,894.95 |
| 03/31/2012 | | Integrity Bank | Bank Service Fee | 2600-000 | | $24.02 | $14,870.93 |
| 04/30/2012 | | Integrity Bank | Bank Service Fee | 2600-000 | | $23.21 | $14,847.72 |
| 05/31/2012 | | Integrity Bank | Bank Service Fee | 2600-000 | | $23.94 | $14,823.78 |
| 06/30/2012 | | Integrity Bank | Bank Service Fee | 2600-000 | | $23.13 | $14,800.65 |
| 07/31/2012 | | Integrity Bank | Bank Service Fee | 2600-000 | | $23.87 | $14,776.78 |
| 08/31/2012 | | Integrity Bank | Bank Service Fee | 2600-000 | | $23.83 | $14,752.95 |
| 09/30/2012 | | Integrity Bank | Bank Service Fee | 2600-000 | | $23.02 | $14,729.93 |
| 10/31/2012 | | Integrity Bank | Bank Service Fee | 2600-000 | | $23.75 | $14,706.18 |
| 11/30/2012 | | Integrity Bank | Bank Service Fee | 2600-000 | | $22.95 | $14,683.23 |
| 12/31/2012 | | Integrity Bank | Bank Service Fee | 2600-000 | | $23.68 | $14,659.55 |
| 01/31/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $23.64 | $14,635.91 |
| 02/28/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $21.32 | $14,614.59 |
| 03/31/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $23.57 | $14,591.02 |
| 04/30/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $22.77 | $14,568.25 |
| 05/31/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $23.49 | $14,544.76 |
| 06/30/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $22.70 | $14,522.06 |
| 07/31/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $23.42 | $14,498.64 |
| 08/31/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $23.38 | $14,475.26 |
| 09/30/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $22.59 | $14,452.67 |
| | | | **SUBTOTALS** | | $15,000.00 | $547.33 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 10-36978-H4-7 | |
| Case Name: | PORT ARTHUR CHEMICAL & ENVIORNMENTAL SERVICES, LLC | |
| Primary Taxpayer ID #: | **-***8960 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 8/16/2010 | |
| For Period Ending: | 3/8/2019 | |

| | |
|---|---|
| Trustee Name: | Rodney Tow |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******6978 |
| Account Title: | Iolta/Jones Post Pet |
| Blanket bond (per case limit): | $77,534,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/31/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $23.31 | $14,429.36 |
| 11/11/2013 | 1001 | EFFECTIVE ENVIRONMENTAL | invoice #94408 for spill cleanup | 2420-000 | | $8,572.50 | $5,856.86 |
| 11/30/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $17.17 | $5,839.69 |
| 12/31/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $9.42 | $5,830.27 |
| 01/09/2014 | | Green Bank | Transfer Funds | 9999-000 | | $5,830.27 | $0.00 |

| | | | |
|---|---|---|---|
| TOTALS: | $15,000.00 | $15,000.00 | $0.00 |
| Less: Bank transfers/CDs | $0.00 | $5,830.27 | |
| Subtotal | $15,000.00 | $9,169.73 | |
| Less: Payments to debtors | $0.00 | $0.00 | |
| Net | $15,000.00 | $9,169.73 | |

| For the period of 8/16/2010 to 3/8/2019 | | For the entire history of the account between 10/13/2011 to 3/8/2019 | |
|---|---|---|---|
| Total Compensable Receipts: | $16,823.19 | Total Compensable Receipts: | $16,823.19 |
| Total Non-Compensable Receipts: | ($1,823.19) | Total Non-Compensable Receipts: | ($1,823.19) |
| Total Comp/Non Comp Receipts: | $15,000.00 | Total Comp/Non Comp Receipts: | $15,000.00 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $9,169.73 | Total Compensable Disbursements: | $9,169.73 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $9,169.73 | Total Comp/Non Comp Disbursements: | $9,169.73 |
| Total Internal/Transfer Disbursements: | $5,830.27 | Total Internal/Transfer Disbursements: | $5,830.27 |

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 10-36978-H4-7 | | Trustee Name: | Rodney Tow |
|---|---|---|---|---|
| Case Name: | PORT ARTHUR CHEMICAL & ENVIORNMENTAL SERVICES, LLC | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***8960 | | Checking Acct #: | ******6978 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Cash Collateral |
| For Period Beginning: | 8/16/2010 | | Blanket bond (per case limit): | $77,534,000.00 |
| For Period Ending: | 3/8/2019 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/20/2011 | (3) | BANK OF TEXAS | CHAPTER 11 LIQIDATING AGENT | 1290-000 | $114,000.00 | | $114,000.00 |
| 10/31/2011 | | Integrity Bank | Bank Service Fee | 2600-000 | | $47.45 | $113,952.55 |
| 11/15/2011 | 40000 | TOP GUN | INV 6094 | 2420-000 | | $580.92 | $113,371.63 |
| 11/30/2011 | | Integrity Bank | Bank Service Fee | 2600-000 | | $177.47 | $113,194.16 |
| 12/05/2011 | 40001 | EFFECTIVE ENVIRONMENTAL | INV 68219 | 2420-000 | | $56,796.00 | $56,398.16 |
| 12/31/2011 | | Integrity Bank | Bank Service Fee | 2600-000 | | $111.65 | $56,286.51 |
| 01/31/2012 | | Integrity Bank | Bank Service Fee | 2600-000 | | $90.78 | $56,195.73 |
| 02/29/2012 | | Integrity Bank | Bank Service Fee | 2600-000 | | $84.79 | $56,110.94 |
| 03/31/2012 | | Integrity Bank | Bank Service Fee | 2600-000 | | $90.50 | $56,020.44 |
| 04/12/2012 | | Transfer From: Rent # ******6978 | Transfer to Close Account | 9999-000 | $2,948.97 | | $58,969.41 |
| 04/12/2012 | | Transfer From: Tax # ******6978 | Transfer to Close Account | 9999-000 | $82,985.47 | | $141,954.88 |
| 04/12/2012 | 40002 | TOP GUN | INV 8057 | 2420-000 | | $3,272.02 | $138,682.86 |
| 04/12/2012 | 40003 | TOP GUN | INV 8169 | 2420-000 | | $3,291.45 | $135,391.41 |
| 04/12/2012 | 40004 | TRIANGLE WASTE SOLUTIONS | INV 92520 | 2420-000 | | $97.43 | $135,293.98 |
| 04/12/2012 | 40005 | CITY OF PORT ARTHUR | INV 2/13/12 TO 3-12/12 | 2420-000 | | $59.90 | $135,234.08 |
| 04/12/2012 | 40006 | ENTERGY | 3/1/12 TO 3/30/12 | 2420-000 | | $255.06 | $134,979.02 |
| 04/12/2012 | 40007 | EFFECTIVE ENVIRONMENTAL | INV 68220 | 2420-000 | | $1,700.00 | $133,279.02 |
| 04/12/2012 | 40008 | EFFECTIVE ENVIRONMENTAL | INV 71717 | 2420-000 | | $5,916.00 | $127,363.02 |
| 04/12/2012 | 40009 | EFFECTIVE ENVIRONMENTAL | INV 71638 | 2420-000 | | $3,888.50 | $123,474.52 |
| 04/26/2012 | 40010 | EFFECTIVE ENVIRONMENTAL | INV 73356 | 2420-000 | | $6,324.00 | $117,150.52 |
| 04/26/2012 | 40011 | EFFECTIVE ENVIRONMENTAL | INV 75122 | 2420-000 | | $467.50 | $116,683.02 |
| 04/30/2012 | | Integrity Bank | Bank Service Fee | 2600-000 | | $94.63 | $116,588.39 |
| 05/08/2012 | 40012 | TRIANGLE WASTE SOLUTIONS | INV 93885 | 2420-000 | | $97.43 | $116,490.96 |
| 05/08/2012 | 40013 | ENTERGY | ACCT 3846144 3/30/12 - 5/1/12 | 2420-000 | | $290.41 | $116,200.55 |
| 05/08/2012 | 40014 | TIRANGLE WASTE SOLUTIONS | INV 89321 | 2420-000 | | $44.01 | $116,156.54 |
| 05/08/2012 | 40015 | CITY OF PORT ARTHUR | ACCT 120155-94238 3/12/12-4/13/12 | 2420-000 | | $86.30 | $116,070.24 |
| | | | **SUBTOTALS** | | $199,934.44 | $83,864.20 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 10-36978-H4-7 | Trustee Name: | Rodney Tow |
|---|---|---|---|
| Case Name: | PORT ARTHUR CHEMICAL & ENVIORNMENTAL SERVICES, LLC | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***8960 | Checking Acct #: | ******6978 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Cash Collateral |
| For Period Beginning: | 8/16/2010 | Blanket bond (per case limit): | $77,534,000.00 |
| For Period Ending: | 3/8/2019 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/08/2012 | 40016 | EFFECTIVE ENVIRONMENTAL | INV 75490 | 2420-000 | | $680.00 | $115,390.24 |
| 05/10/2012 | 40017 | TOP GUN SECURITY INVESIGATIONS | INV 8272 | 2420-000 | | $3,291.45 | $112,098.79 |
| 05/10/2012 | 40018 | TOP GUN SECURITY AND INVESIGATIONS | INV 8392 | 2420-000 | | $3,563.72 | $108,535.07 |
| 05/10/2012 | 40019 | TOP GUN SECURITY INVESIIGATIONS | INV 8506 | 2420-000 | | $3,563.72 | $104,971.35 |
| 05/10/2012 | 40020 | TOP GUN SECURITY AND INVESTIGATIONS | INV 8623 | 2420-000 | | $3,291.45 | $101,679.90 |
| 05/10/2012 | 40021 | TOP GUN SECURITY AND INVESTIGATIONS | INV 8745 | 2420-000 | | $3,291.45 | $98,388.45 |
| 05/10/2012 | 40022 | TOP GUN SECURITY AND INVESTIGATIONS | INV 8877 | 2420-000 | | $3,291.45 | $95,097.00 |
| 05/15/2012 | 40023 | TOP GUN SECURITY INVESTIGATIONS | INV 9003 | 2420-000 | | $3,291.45 | $91,805.55 |
| 05/24/2012 | 40024 | EFFECTIVE ENVIRONMENTAL | INV 71702 | 2420-000 | | $6,120.00 | $85,685.55 |
| 05/24/2012 | 40025 | TOP GUN SECURITY INVESTIGATIONS | INV 9141 | 2420-000 | | $3,291.45 | $82,394.10 |
| 05/31/2012 | | Integrity Bank | Bank Service Fee | 2600-000 | | $165.26 | $82,228.84 |
| 05/31/2012 | 40026 | CITY OF PORT ARTHUR | ACCT 120155-94238 5/25/12 | 2420-000 | | $108.74 | $82,120.10 |
| 06/06/2012 | 40027 | TOP GUN SECURITY INVESTIGATIONS | INV 9281 | 2420-000 | | $3,291.45 | $78,828.65 |
| 06/06/2012 | 40028 | TOP GUN SECURITY INVESTIGATIONS | INV 9418 | 2420-000 | | $3,563.72 | $75,264.93 |
| 06/07/2012 | 40029 | TRIANGLE WASTE SOLUTIONS | INV 95167 | 2420-000 | | $97.43 | $75,167.50 |
| 06/12/2012 | 40030 | ENTERGY | ACCT 3846144 5/1/2012- 5/31/2012 | 2420-000 | | $404.62 | $74,762.88 |
| 06/14/2012 | 40031 | EFFECTIVE ENVIRONMENTAL | INV #76680 | 2420-000 | | $2,775.00 | $71,987.88 |
| 06/14/2012 | 40032 | EFFECTIVE ENVIRONMENTAL | INV #76067 | 2420-000 | | $680.00 | $71,307.88 |
| 06/25/2012 | 40033 | TOP GUN SECURITY INVESTIGATIONS | INV 9565 | 2420-000 | | $3,291.45 | $68,016.43 |
| 06/25/2012 | 40034 | TOP GUN SECURITY INVESTIGATIONS | INV 9706 | 2420-000 | | $3,291.45 | $64,724.98 |
| 06/30/2012 | | Integrity Bank | Bank Service Fee | 2600-000 | | $121.70 | $64,603.28 |
| 07/09/2012 | 40035 | TOP GUN SECURITY AND INVESTIGATIONS | INV 9983 | 2420-000 | | $3,291.45 | $61,311.83 |
| | | | | **SUBTOTALS** | $0.00 | $54,758.41 | |

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| **Case No.** | 10-36978-H4-7 | **Trustee Name:** | Rodney Tow |
| **Case Name:** | PORT ARTHUR CHEMICAL & ENVIORNMENTAL SERVICES, LLC | **Bank Name:** | Independent Bank |
| **Primary Taxpayer ID #:** | **-***8960 | **Checking Acct #:** | ******6978 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Cash Collateral |
| **For Period Beginning:** | 8/16/2010 | **Blanket bond (per case limit):** | $77,534,000.00 |
| **For Period Ending:** | 3/8/2019 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/09/2012 | 40036 | TOP GUN SECURITY AND INVESTIGATIONS | INV 9844 | 2420-000 | | $3,291.45 | $58,020.38 |
| 07/09/2012 | 40037 | CITY OF PORT ARTHUR | ACCT 120155-94238 | 2420-000 | | $304.00 | $57,716.38 |
| 07/09/2012 | 40038 | TRIANGLE WASTE SOLUTIONS | INV 96862 | 2420-000 | | $97.43 | $57,618.95 |
| 07/16/2012 | 40039 | TOP GUN SECURITY AND INVESTIGATIONS | INV 10118 | 2420-000 | | $3,563.72 | $54,055.23 |
| 07/16/2012 | 40040 | ENTERGY | ACCT #3846144 | 2420-000 | | $445.32 | $53,609.91 |
| 07/16/2012 | 40041 | EFFECTIVE ENVIRONMENTAL | INV # 77260 | 2420-000 | | $2,480.00 | $51,129.91 |
| 07/24/2012 | 40042 | TOP GUN SECURITY AND INVESTIGATIONS | INV #10278 | 2420-000 | | $3,291.45 | $47,838.46 |
| 07/26/2012 | 40043 | TOP GUN SECURITY AND INVESTIGATIONS | INV 10421 | 2420-000 | | $3,291.45 | $44,547.01 |
| 07/26/2012 | 40044 | EFFECTIVE ENVIRONMENTAL | INV #75841 | 2420-000 | | $6,324.00 | $38,223.01 |
| 07/31/2012 | | Integrity Bank | Bank Service Fee | 2600-000 | | $94.94 | $38,128.07 |
| 08/06/2012 | 40045 | TOP GUN SECURITY AND INVESTIGATIONS | INV #10564 | 2420-000 | | $3,291.45 | $34,836.62 |
| 08/06/2012 | 40046 | CITY OF PORT ARTHUR | ACCT #120155-94238 | 2420-000 | | $68.70 | $34,767.92 |
| 08/06/2012 | 40047 | TRIANGLE WASTE SOLUTIONS | INV # 98529 | 2420-000 | | $97.43 | $34,670.49 |
| 08/13/2012 | 40048 | ENTERGY | ACCT NO. 3846144 | 2420-000 | | $442.42 | $34,228.07 |
| 08/13/2012 | 40049 | TOP GUN SECURITY AND INVESTIGATIONS | INV 10714 | 2420-000 | | $3,291.45 | $30,936.62 |
| 08/20/2012 | 40050 | TOP GUN SECURITY AND INVESTIGATIONS | INV 10862 | 2420-000 | | $3,291.45 | $27,645.17 |
| 08/20/2012 | 40051 | EFFECTIVE ENVIRONMENTAL | INV#79428 | 2420-000 | | $340.00 | $27,305.17 |
| 08/28/2012 | 40052 | TOP GUN SECURITY AND INVESTIGATIONS | INVOICE # 11023 | 2420-000 | | $3,291.45 | $24,013.72 |
| 08/29/2012 | 40053 | TOP GUN SECURITY AND INVESTIGATIONS | INVOICE #11177 | 2420-000 | | $3,291.45 | $20,722.27 |
| 08/31/2012 | | Integrity Bank | Bank Service Fee | 2600-000 | | $56.22 | $20,666.05 |
| | | | **SUBTOTALS** | | $0.00 | $40,645.78 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 10-36978-H4-7 | Trustee Name: | Rodney Tow |
|---|---|---|---|
| Case Name: | PORT ARTHUR CHEMICAL & ENVIORNMENTAL SERVICES, LLC | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***8960 | Checking Acct #: | ******6978 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Cash Collateral |
| For Period Beginning: | 8/16/2010 | Blanket bond (per case limit): | $77,534,000.00 |
| For Period Ending: | 3/8/2019 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/14/2012 | 40054 | Entergy | Account no. 3846144 - August 2012 | 2420-000 | | $1,016.91 | $19,649.14 |
| 09/14/2012 | 40055 | Triangle Waste Solutions | Invoice no. 99808 | 2420-000 | | $97.43 | $19,551.71 |
| 09/14/2012 | 40056 | Top Gun Security and Investigation | Invoice no. 11326 | 2420-000 | | $3,291.45 | $16,260.26 |
| 09/14/2012 | 40057 | City of Port Arthur | Account no. 120155-94238 | 2420-000 | | $59.90 | $16,200.36 |
| 09/14/2012 | 40058 | Effective Environmental, Inc. | Invoice no. 79188 | 2420-000 | | $11,284.00 | $4,916.36 |
| 09/30/2012 | | Integrity Bank | Bank Service Fee | 2600-000 | | $28.41 | $4,887.95 |
| 10/08/2012 | 40059 | GEORGE ADAMS and COMPANY | Blankete Bond Effective 10/1/12; Invoice no. 40060 | 2300-000 | | $22.13 | $4,865.82 |
| 10/09/2012 | 40060 | TOP GUN SECURITY AND INVESTIGATIONS | INVOICE NO. 11477 | 2420-000 | | $3,563.72 | $1,302.10 |
| 10/31/2012 | | Integrity Bank | Bank Service Fee | 2600-000 | | $5.46 | $1,296.64 |
| 11/30/2012 | | Integrity Bank | Bank Service Fee | 2600-000 | | $2.02 | $1,294.62 |
| 12/31/2012 | | Integrity Bank | Bank Service Fee | 2600-000 | | $2.08 | $1,292.54 |
| 01/07/2013 | 40061 | CITY OF PORT ARTHUR | | 2420-000 | | $386.42 | $906.12 |
| 01/14/2013 | 40062 | Triangle Waste Solutions | INV 102021 | 2420-000 | | $97.43 | $808.69 |
| 01/14/2013 | 40063 | Triangle Waste Solutions | INV 103614 | 2420-000 | | $97.43 | $711.26 |
| 01/14/2013 | 40064 | Triangle Waste Solutions | INV 105655 | 2420-000 | | $97.43 | $613.83 |
| 01/14/2013 | 40065 | Triangle Waste Solutions | INV 106910 | 2420-000 | | $97.43 | $516.40 |
| 01/31/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1.82 | $514.58 |
| 02/04/2013 | (23) | Chicago Title of Texas | Refund of earnest money on purchase contract | 1290-000 | $1,000.00 | | $1,514.58 |
| 02/11/2013 | 40066 | CITY OF PORT ARTHUR | ACCOUNT # 120155-94238 12/18/12-1/18/2013 | 2420-000 | | $61.04 | $1,453.54 |
| 02/19/2013 | 40067 | TRIANGLE WASTE SOLUTIONS | INVOICE # 108801 | 2420-000 | | $97.43 | $1,356.11 |
| 02/26/2013 | (20) | Colony Insurance Company | #225 12/6/2012 | 1149-000 | $89,252.50 | | $90,608.61 |
| 02/28/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $6.57 | $90,602.04 |
| 03/04/2013 | 40068 | EFFECTIVE ENVIRONMENTAL | INVOICE 77155 | 2420-000 | | $10,920.00 | $79,682.04 |
| 03/04/2013 | 40069 | EFFECTIVE ENVIRONMENTAL | INVOICE # 76526 | 2420-000 | | $32,953.00 | $46,729.04 |
| 03/04/2013 | 40070 | EFFECTIVE ENVIRONMENTAL | INVOICE #78605 | 2420-000 | | $1,275.00 | $45,454.04 |
| 03/04/2013 | 40071 | EFFECTIVE ENVIRONMENTAL | INVOICE #79429 | 2420-000 | | $7,644.00 | $37,810.04 |

**SUBTOTALS** $90,252.50 $73,108.51

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 10-36978-H4-7 |
| Case Name: | PORT ARTHUR CHEMICAL & ENVIORNMENTAL SERVICES, LLC |
| Primary Taxpayer ID #: | **-***8960 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 8/16/2010 |
| For Period Ending: | 3/8/2019 |

| | |
|---|---|
| Trustee Name: | Rodney Tow |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******6978 |
| Account Title: | Cash Collateral |
| Blanket bond (per case limit): | $77,534,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/04/2013 | 40072 | TOP GUN SECURITY AND INVESTIGATIONS | INVOICE 11617 | 2420-000 | | $3,291.45 | $34,518.59 |
| 03/04/2013 | 40073 | TOP GUN SECURITY AND INVESTIGATIONS | INVOICE 11772 | 2420-000 | | $3,291.45 | $31,227.14 |
| 03/04/2013 | 40074 | TOP GUN SECURITY AND INVESTIGATIONS | INVOICE 11929 | 2420-000 | | $3,291.45 | $27,935.69 |
| 03/04/2013 | 40075 | TOP GUN SECURITY AND INVESTIGATIONS | INVOICE 12083 | 2420-000 | | $3,291.45 | $24,644.24 |
| 03/04/2013 | 40076 | TOP GUN SECURITY AND INVESTIGATIONS | INVOICE 12259 | 2420-000 | | $3,291.45 | $21,352.79 |
| 03/04/2013 | 40077 | TOP GUN SECURITY AND INVESTIGATIONS | INVOICE 12372 | 2420-000 | | $3,291.45 | $18,061.34 |
| 03/04/2013 | 40078 | TOP GUN SECURITY AND INVESTIGATIONS | INVOICE 12416 | 2420-000 | | $1,736.98 | $16,324.36 |
| 03/04/2013 | 40079 | TOP GUN SECURITY AND INVESTIGATIONS | INVOICE #12479 | 2420-000 | | $1,736.98 | $14,587.38 |
| 03/04/2013 | 40080 | CITY OF PORT ARTHUR | 120155-94238 1/18/13-2/19/13 | 2420-000 | | $55.50 | $14,531.88 |
| 03/11/2013 | 40081 | Triangle Waste Solutions | Invoice 109950 | 2420-000 | | $97.43 | $14,434.45 |
| 03/18/2013 | (21) | Entergy | Over payment refund (regarding deposit) | 1290-000 | $2,001.01 | | $16,435.46 |
| 03/31/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $68.20 | $16,367.26 |
| 04/08/2013 | 40082 | CITY OF PORT ARTHUR - WATER UTILITIES | 120155-94238 3/28/13-4/18/13 | 2420-000 | | $29.10 | $16,338.16 |
| 04/08/2013 | 40083 | TRIANGLE WASTE SOLUTIONS | 111709 | 2420-000 | | $97.43 | $16,240.73 |
| 04/30/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $25.47 | $16,215.26 |
| 05/06/2013 | 40084 | City of Port Arthur | 120155-94238 3/13/13 - 4/22/13 | 2420-000 | | $81.90 | $16,133.36 |
| 05/13/2013 | 40085 | Triangle Waste Solutions | 113143 | 2420-000 | | $97.43 | $16,035.93 |
| 05/13/2013 | 40085 | VOID: Triangle Waste Solutions | | 2420-003 | | ($97.43) | $16,133.36 |
| 05/13/2013 | 40086 | Triangle Waste Solutions | 113143 | 2420-000 | | $97.43 | $16,035.93 |
| 05/31/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $26.07 | $16,009.86 |

| | | | | SUBTOTALS | $2,001.01 | $23,801.19 | |

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 10-36978-H4-7 | |
| Case Name: | PORT ARTHUR CHEMICAL & ENVIORNMENTAL SERVICES, LLC | |
| Primary Taxpayer ID #: | **-***8960 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 8/16/2010 | |
| For Period Ending: | 3/8/2019 | |

| | |
|---|---|
| Trustee Name: | Rodney Tow |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******6978 |
| Account Title: | Cash Collateral |
| Blanket bond (per case limit): | $77,534,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/10/2013 | 40087 | TRIANGLE WASTE SOLUTIONS | 115140 | 2420-000 | | $97.43 | $15,912.43 |
| 06/11/2013 | 40088 | CITY OF PORT ARTHUR - WATER UTILITIES | 120155-94238 4/22/13-5/20/13 | 2420-000 | | $29.10 | $15,883.33 |
| 06/18/2013 | 40089 | Michael J. Schless, P.C. | TIN 74-2664762 Mediation | 2990-000 | | $700.00 | $15,183.33 |
| 06/30/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $24.77 | $15,158.56 |
| 07/08/2013 | 40090 | City of Port Arthur - water utilities | 5/20/13-6/17/13 | 2420-000 | | $81.90 | $15,076.66 |
| 07/15/2013 | 40091 | Triangle Waste Solutions | Invoice #116271 | 2420-000 | | $97.43 | $14,979.23 |
| 07/31/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $24.55 | $14,954.68 |
| 08/05/2013 | 40092 | City of Port Arthur - water utilities | 6/17/13-7/16/13 | 2420-000 | | $63.68 | $14,891.00 |
| 08/31/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $24.21 | $14,866.79 |
| 09/03/2013 | 40093 | City of Port Arthur - water utillities | 7/16/13 - 8/16/13 | 2420-000 | | $116.54 | $14,750.25 |
| 09/30/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $23.11 | $14,727.14 |
| 10/14/2013 | 40094 | CITY OF PORT ARTHUR - WATER UTILITIES | 8/16/2013 - 9/19/2013 | 2420-000 | | $61.05 | $14,666.09 |
| 10/14/2013 | 40095 | GEORGE ADAMS and COMPANY | Bond Payment | 2300-000 | | $34.61 | $14,631.48 |
| 10/31/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $23.74 | $14,607.74 |
| 11/04/2013 | 40096 | CITY OF PORT ARTHUR - WATER UTILITIES | 9/19/13 - 10/16/13 | 2420-000 | | $55.49 | $14,552.25 |
| 11/11/2013 | 40097 | EFFECTIVE ENVIRONMENTAL | INVOICE # 94408 for spill cleanup | 2420-000 | | $8,572.50 | $5,979.75 |
| 11/30/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $17.43 | $5,962.32 |
| 12/02/2013 | 40098 | CITY OF PORT ARTHUR | 120155-94238 10/16/13-11/21/13 | 2420-000 | | $55.50 | $5,906.82 |
| 12/31/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $9.57 | $5,897.25 |
| 01/09/2014 | | Green Bank | Transfer Funds | 9999-000 | | $5,897.25 | $0.00 |
| | | | **SUBTOTALS** | | $0.00 | $16,009.86 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 10-36978-H4-7 | |
| **Case Name:** | PORT ARTHUR CHEMICAL & ENVIORNMENTAL SERVICES, LLC | |
| **Primary Taxpayer ID #:** | **-***8960 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 8/16/2010 | |
| **For Period Ending:** | 3/8/2019 | |

| | |
|---|---|
| **Trustee Name:** | Rodney Tow |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******6978 |
| **Account Title:** | Cash Collateral |
| **Blanket bond (per case limit):** | $77,534,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | | $292,187.95 | $292,187.95 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | | $85,934.44 | $5,897.25 | |
| | | | **Subtotal** | | | $206,253.51 | $286,290.70 | |
| | | | **Less: Payments to debtors** | | | $0.00 | $0.00 | |
| | | | **Net** | | | $206,253.51 | $286,290.70 | |

| For the period of 8/16/2010 to 3/8/2019 | | For the entire history of the account between 10/20/2011 to 3/8/2019 | |
|---|---|---|---|
| Total Compensable Receipts: | $206,253.51 | Total Compensable Receipts: | $206,253.51 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $206,253.51 | Total Comp/Non Comp Receipts: | $206,253.51 |
| Total Internal/Transfer Receipts: | $85,934.44 | Total Internal/Transfer Receipts: | $85,934.44 |
| | | | |
| Total Compensable Disbursements: | $286,290.70 | Total Compensable Disbursements: | $286,290.70 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $286,290.70 | Total Comp/Non Comp Disbursements: | $286,290.70 |
| Total Internal/Transfer Disbursements: | $5,897.25 | Total Internal/Transfer Disbursements: | $5,897.25 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 10-36978-H4-7 |
| Case Name: | PORT ARTHUR CHEMICAL & ENVIORNMENTAL SERVICES, LLC |
| Primary Taxpayer ID #: | **-***8960 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 8/16/2010 |
| For Period Ending: | 3/8/2019 |

| | |
|---|---|
| Trustee Name: | Rodney Tow |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******6978 |
| Account Title: | Rent |
| Blanket bond (per case limit): | $77,534,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/24/2011 | (5) | CHEMICAL RECOVERY TECHNOLOGIES LLC | OCT RENTAL OF PORT ARTHUR FACILITY AND EQUIPMENT | 1122-000 | $28,000.00 | | $28,000.00 |
| 10/31/2011 | | Integrity Bank | Bank Service Fee | 2600-000 | | $8.74 | $27,991.26 |
| 11/08/2011 | (5) | CHEMICAL RECOVERY TECHNOLOGIES LLC | NOVEMBER RENT | 1122-000 | $28,000.00 | | $55,991.26 |
| 11/30/2011 | | Integrity Bank | Bank Service Fee | 2600-000 | | $74.29 | $55,916.97 |
| 12/01/2011 | (5) | CHEMICAL RECOVERY TECHNOLOGIES LLC | RENT | 1122-000 | $28,000.00 | | $83,916.97 |
| 12/01/2011 | 30000 | TOP GUN SECURITY AND INVESTIGATIONS | INV 6276 - 11/13/11-11/19/11 | 2690-000 | | $3,473.31 | $80,443.66 |
| 12/01/2011 | 30001 | TOP GUN SECURITY AND INVESTIGATIONS | INV 6379 11/20/11-11/26/11 | 2690-000 | | $3,719.60 | $76,724.06 |
| 12/05/2011 | 30002 | EFFECTIVE ENVIRONMENTAL | INV 68050 | 2690-000 | | $58,208.00 | $18,516.06 |
| 12/15/2011 | | Transfer From  Acct#******6978 | RENT 12/1-12/15-11 | 9999-000 | $14,000.00 | | $32,516.06 |
| 12/15/2011 | (5) | CHEMICAL RECOVERY TECHNOLOGIES LLC | RENT | 1122-000 | $28,000.00 | | $60,516.06 |
| 12/15/2011 | 30003 | TOP GUN SECURITY INVESTIGATIONS | INV 6483 | 2690-000 | | $3,473.31 | $57,042.75 |
| 12/15/2011 | 30004 | TOP GUN SECURITY INVESTIGATIONS | INV 6583 | 2690-000 | | $3,473.31 | $53,569.44 |
| 12/19/2011 | 30005 | TOP GUN SECURITY INVESTIGATIONS | INV 6171 - 11/6/11-11/12/11 | 2690-000 | | $3,493.82 | $50,075.62 |
| 12/22/2011 | (5) | CHEMICAL RECOVERY TECHNOLOGIES LLC | RENT AND PROPERTY TAX FOR 12/15/11 - $6533.33 RENT/$933.33 TAX | 1122-000 | $6,986.95 | | $57,062.57 |
| 12/22/2011 | | Transfer To Acct#******6978 | TAX | 9999-000 | | $453.62 | $56,608.95 |
| 12/22/2011 | 30006 | TOP GUN | INV 6683 | 2690-000 | | $3,473.31 | $53,135.64 |
| 12/31/2011 | | Integrity Bank | Bank Service Fee | 2600-000 | | $71.67 | $53,063.97 |
| 01/03/2012 | (5) | CHEMICAL RECOVERY TECHNOLOGIES LLC | RENT AND PROPERTY TAX FOR WEEK OF 12/22-12/29/11 | 1122-000 | $6,986.85 | | $60,050.82 |
| 01/03/2012 | | Transfer To Acct#******6978 | | 9999-000 | | $453.62 | $59,597.20 |
| 01/05/2012 | (5) | CHEMICAL RECOVERY TECHNOLOGIES LLC | RENT AND PROPERTY TAX | 1122-000 | $6,986.85 | | $66,584.05 |
| | | | **SUBTOTALS** | | $146,960.65 | $80,376.60 | |

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 10-36978-H4-7 | Trustee Name: | Rodney Tow |
|---|---|---|---|
| Case Name: | PORT ARTHUR CHEMICAL & ENVIORNMENTAL SERVICES, LLC | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-****8960 | Checking Acct #: | ******6978 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Rent |
| For Period Beginning: | 8/16/2010 | Blanket bond (per case limit): | $77,534,000.00 |
| For Period Ending: | 3/8/2019 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/05/2012 | | Transfer To Acct#******6978 | | 9999-000 | | $453.62 | $66,130.43 |
| 01/05/2012 | 30007 | CITY OF PORT ARTHUR | FEE FOR ELECTRIC PERMIT | 2690-000 | | $35.00 | $66,095.43 |
| 01/05/2012 | 30008 | CITY OF PORT ARTHUR | DEPOSIT FOR WATER | 2690-000 | | $300.00 | $65,795.43 |
| 01/05/2012 | 30009 | TOP GUN SECURITY INVESTIGATIONS | INV 6787 12/18-12/24/11 | 2690-000 | | $3,719.60 | $62,075.83 |
| 01/09/2012 | 30010 | TOP GUN SECURITY INVESTIGATIONS | INV 6884 12/26 TO 12/31/11 | 2690-000 | | $4,635.34 | $57,440.49 |
| 01/19/2012 | 30011 | TOP GUN SECURITY INVESTIGATIONS | INV 7084 | 2690-000 | | $3,473.31 | $53,967.18 |
| 01/19/2012 | 30012 | TOP GUN SECURITY INVESIGATIONS | INV 6986 | 2690-000 | | $4,138.25 | $49,828.93 |
| 01/24/2012 | 30013 | S TRIANGLE WAASTE SOLUTIONS | INV 87794 | 2690-000 | | $15.72 | $49,813.21 |
| 01/24/2012 | 30014 | EFFECTIVE ENVIRONMENTAL, INC. | INV 71503 | 2690-000 | | $8,364.00 | $41,449.21 |
| 01/24/2012 | 30015 | EFFECTIVE ENVIRONMENTAL INC. | INV 71504 | 2690-000 | | $6,324.00 | $35,125.21 |
| 01/31/2012 | (5) | CHEMICAL RECOVERY TECHNOLOGY | ADJ FOR DEPOSIT ON 1/3/12 AND 1/5/12 | 1122-000 | $0.20 | | $35,125.41 |
| 01/31/2012 | | Integrity Bank | Bank Service Fee | 2600-000 | | $85.67 | $35,039.74 |
| 02/02/2012 | 30016 | EFFECTIVE ENVIRONMENTAL | INV 71638 | 2690-000 | | $3,888.50 | $31,151.24 |
| 02/02/2012 | 30017 | TOP GUN SECURITY INVESTIGATIONS | 7178 | 2690-000 | | $3,473.31 | $27,677.93 |
| 02/02/2012 | 30018 | TOP GUN SECURITY INVESTIGATIONS | INV 7281 | 2690-000 | | $3,473.31 | $24,204.62 |
| 02/07/2012 | 30019 | ENTERGY | ACCT 3846144 | 2690-000 | | $4,618.27 | $19,586.35 |
| 02/09/2012 | 30020 | TOP GUN SECUTIRY INVESTIGATIONS | INV 7382 | 2690-000 | | $3,473.31 | $16,113.04 |
| 02/21/2012 | 30021 | TOP GUN | INV 7494 | 2690-000 | | $3,473.31 | $12,639.73 |
| 02/27/2012 | 30022 | TOP GUN SECURIUTY INVESTIGATIONS | INV 7587 | 2690-000 | | $3,281.74 | $9,357.99 |
| 02/29/2012 | | Integrity Bank | Bank Service Fee | 2600-000 | | $30.38 | $9,327.61 |
| 03/05/2012 | 30023 | CITY OF PORT ARTHUR | ACCT 120155-9438 | 2690-000 | | $59.90 | $9,267.71 |
| 03/05/2012 | 30024 | TOP GUN SECURITY INVESTIGATIONS | INV 7708 | 2690-000 | | $3,291.45 | $5,976.26 |
| 03/19/2012 | | EFFECTIVE ENVIRONMENTAL | Refund on Check# 30016 check was depostied by Top Gun | 2690-002 | | ($3,888.50) | $9,864.76 |
| 03/19/2012 | 30025 | TOP GUN | INV 7914 2/26/12-3/3/12 | 2690-000 | | $3,291.45 | $6,573.31 |
| | | | **SUBTOTALS** | | $0.20 | $60,010.94 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 10-36978-H4-7 | |
| Case Name: | PORT ARTHUR CHEMICAL & ENVIORNMENTAL SERVICES, LLC | |
| Primary Taxpayer ID #: | **-***8960 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 8/16/2010 | |
| For Period Ending: | 3/8/2019 | |

| | |
|---|---|
| Trustee Name: | Rodney Tow |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******6978 |
| Account Title: | Rent |
| Blanket bond (per case limit): | $77,534,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/19/2012 | 30026 | TOP GUN | INV 7821 2/26/12-3/3/12 | 2690-000 | | $3,291.45 | $3,281.86 |
| 03/19/2012 | 30027 | ENTERGY | BILLING PER. 1/30/12-3/01/12 ACCT 3846144 | 2690-000 | | $226.45 | $3,055.41 |
| 03/19/2012 | 30028 | TRIANGLE WASTE SOLUTIONS | INV 90838 | 2690-000 | | $97.43 | $2,957.98 |
| 03/31/2012 | | Integrity Bank | Bank Service Fee | 2600-000 | | $9.01 | $2,948.97 |
| 04/12/2012 | | Transfer To: Cash Collateral # *******6978 | Transfer to Close Account | 9999-000 | | $2,948.97 | $0.00 |

| | | | |
|---|---|---|---|
| **TOTALS:** | $146,960.85 | $146,960.85 | $0.00 |
| **Less: Bank transfers/CDs** | $14,000.00 | $4,309.83 | |
| **Subtotal** | $132,960.85 | $142,651.02 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $132,960.85 | $142,651.02 | |

| For the period of  8/16/2010 to 3/8/2019 | | | For the entire history of the account between 10/24/2011 to 3/8/2019 | |
|---|---|---|---|---|
| Total Compensable Receipts: | $132,960.85 | | Total Compensable Receipts: | $132,960.85 |
| Total Non-Compensable Receipts: | $0.00 | | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $132,960.85 | | Total Comp/Non Comp Receipts: | $132,960.85 |
| Total Internal/Transfer Receipts: | $14,000.00 | | Total Internal/Transfer Receipts: | $14,000.00 |
| | | | | |
| Total Compensable Disbursements: | $142,651.02 | | Total Compensable Disbursements: | $142,651.02 |
| Total Non-Compensable Disbursements: | $0.00 | | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $142,651.02 | | Total Comp/Non Comp  Disbursements: | $142,651.02 |
| Total Internal/Transfer  Disbursements: | $4,309.83 | | Total Internal/Transfer  Disbursements: | $4,309.83 |

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 10-36978-H4-7 | Trustee Name: | Rodney Tow |
|---|---|---|---|
| Case Name: | PORT ARTHUR CHEMICAL & ENVIORNMENTAL SERVICES, LLC | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***8960 | Checking Acct #: | ******6978 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Tax |
| For Period Beginning: | 8/16/2010 | Blanket bond (per case limit): | $77,534,000.00 |
| For Period Ending: | 3/8/2019 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/28/2011 | (5) | CHEMICAL RECOVERY TECHNOLOGIES LLC | TAX | 1290-000 | $47,190.89 | | $47,190.89 |
| 11/30/2011 | | Integrity Bank | Bank Service Fee | 2600-000 | | $2.45 | $47,188.44 |
| 12/15/2011 | (5) | CHEMICAL RECOVERY TECHNOLOGIES LLC | TAX PAY 34927.24 REN     14000.00 12/1-12/5 | 1290-000 | $48,927.24 | | $96,115.68 |
| 12/15/2011 | | Transfer To Acct#******6978 | RENT 12/1-12/15-11 | 9999-000 | | $14,000.00 | $82,115.68 |
| 12/22/2011 | | Transfer From  Acct#******6978 | | 9999-000 | $453.62 | | $82,569.30 |
| 12/31/2011 | | Integrity Bank | Bank Service Fee | 2600-000 | | $97.06 | $82,472.24 |
| 01/03/2012 | | Transfer From  Acct#******6978 | | 9999-000 | $453.62 | | $82,925.86 |
| 01/05/2012 | | Transfer From  Acct#******6978 | | 9999-000 | $453.62 | | $83,379.48 |
| 01/31/2012 | | Integrity Bank | Bank Service Fee | 2600-000 | | $134.34 | $83,245.14 |
| 02/29/2012 | | Integrity Bank | Bank Service Fee | 2600-000 | | $125.61 | $83,119.53 |
| 03/31/2012 | | Integrity Bank | Bank Service Fee | 2600-000 | | $134.06 | $82,985.47 |
| 04/12/2012 | | Transfer To: Cash Collateral # ******6978 | Transfer to Close Account | 9999-000 | | $82,985.47 | $0.00 |

| | | | | SUBTOTALS | $97,478.99 | $97,478.99 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 10-36978-H4-7 |
| Case Name: | PORT ARTHUR CHEMICAL & ENVIORNMENTAL SERVICES, LLC |
| Primary Taxpayer ID #: | **-***8960 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 8/16/2010 |
| For Period Ending: | 3/8/2019 |

| | |
|---|---|
| Trustee Name: | Rodney Tow |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******6978 |
| Account Title: | Tax |
| Blanket bond (per case limit): | $77,534,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $97,478.99 | $97,478.99 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $1,360.86 | $96,985.47 | |
| | | | **Subtotal** | | $96,118.13 | $493.52 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $96,118.13 | $493.52 | |

| For the period of 8/16/2010 to 3/8/2019 | | For the entire history of the account between 11/28/2011 to 3/8/2019 | |
|---|---|---|---|
| Total Compensable Receipts: | $96,118.13 | Total Compensable Receipts: | $96,118.13 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $96,118.13 | Total Comp/Non Comp Receipts: | $96,118.13 |
| Total Internal/Transfer Receipts: | $1,360.86 | Total Internal/Transfer Receipts: | $1,360.86 |
| | | | |
| Total Compensable Disbursements: | $493.52 | Total Compensable Disbursements: | $493.52 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $493.52 | Total Comp/Non Comp Disbursements: | $493.52 |
| Total Internal/Transfer Disbursements: | $96,985.47 | Total Internal/Transfer Disbursements: | $96,985.47 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |  | | |
|---|---|---|---|---|
| **Case No.** | 10-36978-H4-7 | | **Trustee Name:** | Rodney Tow |
| **Case Name:** | PORT ARTHUR CHEMICAL & ENVIORNMENTAL SERVICES, LLC | | **Bank Name:** | Independent Bank |
| **Primary Taxpayer ID #:** | **-***8960 | | **Checking Acct #:** | ******6978 |
| **Co-Debtor Taxpayer ID #:** | | | **Account Title:** | DDA |
| **For Period Beginning:** | 8/16/2010 | | **Blanket bond (per case limit):** | $77,534,000.00 |
| **For Period Ending:** | 3/8/2019 | | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|---|
| 01/20/2017 | | Green Bank | Transfer Funds | | 9999-000 | $30,032.89 | | $30,032.89 |
| 01/31/2017 | | Integrity Bank | Bank Service Fee | | 2600-000 | | $18.75 | $30,014.14 |
| 02/28/2017 | | Integrity Bank | Bank Service Fee | | 2600-000 | | $43.72 | $29,970.42 |
| 03/31/2017 | | Integrity Bank | Bank Service Fee | | 2600-000 | | $48.34 | $29,922.08 |
| 04/26/2017 | (1) | AMERICAN TITLE | EARNEST MONEY PER COURT ORDER | | 1110-000 | $25,000.00 | | $54,922.08 |
| 04/30/2017 | | Integrity Bank | Bank Service Fee | | 2600-000 | | $50.61 | $54,871.47 |
| 05/08/2017 | | American Title Company | 4/19/2017#298 | | * | $1,793,650.56 | | $1,848,522.03 |
| | {1} | | 4/19/2017#298 | $2,525,000.00 | 1110-000 | | | $1,848,522.03 |
| | | | Jones, Lang LaSalle Americas, Inc.- Realtor Commission | $(151,500.00) | 3510-000 | | | $1,848,522.03 |
| | | | American Title- Title Insurance | $(12,815.00) | 2500-000 | | | $1,848,522.03 |
| | | | Keever Law, PLLC- Escrow Fee | $(450.00) | 2500-000 | | | $1,848,522.03 |
| | | | Processing Solutions, Inc.- Tax Certificates | $(130.00) | 2500-000 | | | $1,848,522.03 |
| | | | American Title- Texas Policy Guaranty Fee | $(3.00) | 2500-000 | | | $1,848,522.03 |
| | | | Recording Fees | $(20.00) | 2500-000 | | | $1,848,522.03 |
| | | | Keever Law Firm- Certified Copies and Recording Fee | $(356.00) | 2500-000 | | | $1,848,522.03 |
| | | | LA Ash- Court Ordered Payment | $(5,000.00) | 2500-000 | | | $1,848,522.03 |
| | | | Sabine Pass IISD | $(253,000.00) | 2820-000 | | | $1,848,522.03 |
| | | | Jefferson County | $(297,000.00) | 2820-000 | | | $1,848,522.03 |
| | | | Taxes for 1/1/2017 to 4/27/2017 | $(11,075.44) | 2820-000 | | | $1,848,522.03 |
| 05/16/2017 | 5001 | Samir Ghalayini | Return of Earnest Money 4/19/2017 #298 | | 8500-002 | | $25,000.00 | $1,823,522.03 |
| 05/31/2017 | | Integrity Bank | Bank Service Fee | | 2600-000 | | $2,402.24 | $1,821,119.79 |
| 06/30/2017 | | Integrity Bank | Bank Service Fee | | 2600-000 | | $2,624.05 | $1,818,495.74 |
| 07/26/2017 | 5002 | William G. West, PC, CPA | 7/25/2017 #306 | | 3410-000 | | $3,256.00 | $1,815,239.74 |
| 07/26/2017 | 5003 | William G. West, PC, CPA | 7/25/2017 #306 | | 3420-000 | | $164.14 | $1,815,075.60 |
| 07/31/2017 | | Integrity Bank | Bank Service Fee | | 2600-000 | | $2,701.44 | $1,812,374.16 |
| 08/31/2017 | | Integrity Bank | Bank Service Fee | | 2600-000 | | $2,692.37 | $1,809,681.79 |

| | | | | | | **SUBTOTALS** | $1,848,683.45 | $39,001.66 |

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 10-36978-H4-7 | | Trustee Name: | Rodney Tow |
|---|---|---|---|---|
| Case Name: | PORT ARTHUR CHEMICAL & ENVIORNMENTAL SERVICES, LLC | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-****8960 | | Checking Acct #: | ******6978 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 8/16/2010 | | Blanket bond (per case limit): | $77,534,000.00 |
| For Period Ending: | 3/8/2019 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/30/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $2,601.63 | $1,807,080.16 |
| 10/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $2,684.48 | $1,804,395.68 |
| 11/30/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $2,594.03 | $1,801,801.65 |
| 12/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $2,676.64 | $1,799,125.01 |
| 01/17/2018 | 5004 | International Sureties | Bond Payment | 2300-000 | | $765.18 | $1,798,359.83 |
| 01/17/2018 | 5004 | VOID: International Sureties | Check did not print | 2300-003 | | ($765.18) | $1,799,125.01 |
| 01/17/2018 | 5005 | International Sureties | Bond Payment | 2300-000 | | $765.18 | $1,798,359.83 |
| 01/31/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $2,672.41 | $1,795,687.42 |
| 02/28/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $2,409.41 | $1,793,278.01 |
| 03/31/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $2,663.98 | $1,790,614.03 |
| 04/30/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $2,574.22 | $1,788,039.81 |
| 05/31/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $2,656.20 | $1,785,383.61 |
| 06/30/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $2,566.69 | $1,782,816.92 |
| 07/31/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $2,648.44 | $1,780,168.48 |
| 08/01/2018 | | Integrity Bank | Reverse bank fee | 2600-000 | | ($2,648.44) | $1,782,816.92 |
| 10/03/2018 | 5006 | United States Environmental Protection Agency | 10/01/2018 #321 | 2420-000 | | $1,217,867.33 | $564,949.59 |
| 10/03/2018 | 5007 | Munsch Hardt Kopf & Harr PC | 9/17/2018 #319 | 3210-000 | | $441,427.19 | $123,522.40 |
| 10/03/2018 | 5008 | Munsch Hardt Kopf & Harr, P.C. | 9/17/2018 #319 | 3220-000 | | $26,072.81 | $97,449.59 |
| 10/18/2018 | | MUNSCH HARDT KOPF & HARR PC | Refund on Check# 5007 | 3210-002 | | ($2,672.13) | $100,121.72 |
| 10/31/2018 | (INT) | Independent Bank | Interest | 1270-000 | $0.80 | | $100,122.52 |
| 11/30/2018 | (INT) | Independent Bank | Interest | 1270-000 | $24.02 | | $100,146.54 |
| 12/19/2018 | 5009 | Rodney Tow | 12/19/2018 #333 | 2100-000 | | $97,577.55 | $2,568.99 |
| 12/19/2018 | 5010 | United States Trustee | UST Fees | 2950-000 | | $2,544.17 | $24.82 |
| 12/19/2018 | 5011 | Rodney Tow | Additional Interest Accrued 12/19/2018 #333 | 2100-000 | | $24.82 | $0.00 |
| 12/20/2018 | 5009 | VOID: Rodney Tow | Reissued due to accrued interest | 2100-003 | | ($97,577.55) | $97,577.55 |
| 12/20/2018 | 5010 | VOID: United States Trustee | Reissued due to accrued interest | 2950-003 | | ($2,544.17) | $100,121.72 |
| 12/20/2018 | 5011 | VOID: Rodney Tow | Reissued due to accrued interest | 2100-003 | | ($24.82) | $100,146.54 |
| | | | **SUBTOTALS** | | $24.82 | $1,709,560.07 | |

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 10-36978-H4-7 | |
| Case Name: | PORT ARTHUR CHEMICAL & ENVIORNMENTAL SERVICES, LLC | |
| Primary Taxpayer ID #: | **-***8960 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 8/16/2010 | |
| For Period Ending: | 3/8/2019 | |

| | | |
|---|---|---|
| Trustee Name: | Rodney Tow |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******6978 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $77,534,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/20/2018 | 5012 | Rodney D. Tow | Trustee Compensation | 2100-000 | | $97,601.74 | $2,544.80 |
| 12/20/2018 | 5013 | United States Trustee | Distribution on Claim #: 28; | 2950-000 | | $2,544.80 | $0.00 |
| 12/31/2018 | (INT) | Independent Bank | Interest | 1270-000 | $25.10 | | $25.10 |
| 01/08/2019 | 5012 | STOP PAYMENT: Rodney D. Tow | Trustee Compensation | 2100-004 | | ($97,601.74) | $97,626.84 |
| 01/08/2019 | 5014 | Rodney D. Tow | Trustee Compensation | 2100-000 | | $97,601.74 | $25.10 |
| 01/22/2019 | 5015 | Rodney D. Tow | Trustee Compensation | 2100-000 | | $24.46 | $0.64 |
| 01/22/2019 | 5016 | Clerk, US Bankruptcy Court | Small Dividends | * | | $0.64 | $0.00 |
| | | | Claim Amount                $(0.64) | 2950-001 | | | $0.00 |
| 01/31/2019 | (INT) | Independent Bank | Interest | 1270-000 | $6.70 | | $6.70 |
| 03/06/2019 | 5016 | VOID: Clerk, US Bankruptcy Court | | * | | ($0.64) | $7.34 |
| | | | Claim Amount                $0.64 | 2950-003 | | | $7.34 |
| 03/08/2019 | | Independent Bank | Interest received after checks were issued. | 1270-000 | ($7.34) | | $0.00 |
| 03/08/2019 | (INT) | Independent Bank | Account Closing Interest As Of 3/8/2019 | 1270-000 | $0.01 | | $0.01 |
| 03/08/2019 | | Independent Bank | Return of Interest | 1270-000 | ($0.03) | | ($0.02) |
| 03/08/2019 | (INT) | Independent Bank | Account Closing Interest As Of 3/8/2019 | 1270-000 | $0.01 | | ($0.01) |
| 03/08/2019 | (INT) | Independent Bank | Account Closing Interest As Of 3/8/2019 | 1270-000 | $0.01 | | $0.00 |

| | | | | SUBTOTALS | $24.46 | $100,171.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 10-36978-H4-7 | |
| **Case Name:** | PORT ARTHUR CHEMICAL & ENVIORNMENTAL SERVICES, LLC | |
| **Primary Taxpayer ID #:** | **-***8960 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 8/16/2010 | |
| **For Period Ending:** | 3/8/2019 | |

| | |
|---|---|
| **Trustee Name:** | Rodney Tow |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******6978 |
| **Account Title:** | DDA |
| **Blanket bond (per case limit):** | $77,534,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | | $1,848,732.73 | $1,848,732.73 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | | $30,032.89 | $0.00 | |
| | | | **Subtotal** | | | $1,818,699.84 | $1,848,732.73 | |
| | | | **Less: Payments to debtors** | | | $0.00 | $0.00 | |
| | | | **Net** | | | $1,818,699.84 | $1,848,732.73 | |

| For the period of 8/16/2010 to 3/8/2019 | | For the entire history of the account between 01/20/2017 to 3/8/2019 | |
|---|---|---|---|
| Total Compensable Receipts: | $2,550,049.28 | Total Compensable Receipts: | $2,550,049.28 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $2,550,049.28 | Total Comp/Non Comp Receipts: | $2,550,049.28 |
| Total Internal/Transfer Receipts: | $30,032.89 | Total Internal/Transfer Receipts: | $30,032.89 |
| | | | |
| Total Compensable Disbursements: | $2,555,082.17 | Total Compensable Disbursements: | $2,555,082.17 |
| Total Non-Compensable Disbursements: | $25,000.00 | Total Non-Compensable Disbursements: | $25,000.00 |
| Total Comp/Non Comp Disbursements: | $2,580,082.17 | Total Comp/Non Comp Disbursements: | $2,580,082.17 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 10-36978-H4-7 | | Trustee Name: | Rodney Tow |
| Case Name: | PORT ARTHUR CHEMICAL & ENVIORNMENTAL SERVICES, LLC | | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***8960 | | Checking Acct #: | ******7801 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Iolta/Jones Post Pet |
| For Period Beginning: | 8/16/2010 | | Blanket bond (per case limit): | $77,534,000.00 |
| For Period Ending: | 3/8/2019 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/09/2014 | | Integrity Bank | Transfer Funds | 9999-000 | $5,830.27 | | $5,830.27 |
| 01/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $7.58 | $5,822.69 |
| 02/28/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $8.48 | $5,814.21 |
| 03/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $8.77 | $5,805.44 |
| 04/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $9.06 | $5,796.38 |
| 05/14/2014 | (2) | KMTEX, LLC | Site Access CES | 1129-000 | $20,000.00 | | $25,796.38 |
| 05/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $28.39 | $25,767.99 |
| 06/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $38.89 | $25,729.10 |
| 07/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $41.51 | $25,687.59 |
| 08/29/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $42.78 | $25,644.81 |
| 09/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $38.71 | $25,606.10 |
| 10/08/2014 | 3001 | George Adams & Co. | Bond Payment | 2300-000 | | $27.06 | $25,579.04 |
| 10/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $43.96 | $25,535.08 |
| 11/28/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $37.21 | $25,497.87 |
| 12/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $41.14 | $25,456.73 |
| 01/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $42.40 | $25,414.33 |
| 02/27/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $37.04 | $25,377.29 |
| 03/31/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $39.63 | $25,337.66 |
| 04/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $39.56 | $25,298.10 |
| 05/29/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $40.82 | $25,257.28 |
| 06/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $39.44 | $25,217.84 |
| 07/31/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $43.31 | $25,174.53 |
| 08/31/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $38.00 | $25,136.53 |
| 09/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $39.25 | $25,097.28 |
| 10/06/2015 | 3002 | International Sureties | Blanket Bond | 2300-000 | | $12.35 | $25,084.93 |
| 10/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $41.80 | $25,043.13 |
| 11/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $37.81 | $25,005.32 |
| 12/31/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $40.35 | $24,964.97 |
| | | | **SUBTOTALS** | | $25,830.27 | $865.30 | |

FORM 2
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 10-36978-H4-7 | | Trustee Name: | Rodney Tow |
|---|---|---|---|---|
| Case Name: | PORT ARTHUR CHEMICAL & ENVIORNMENTAL SERVICES, LLC | | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***8960 | | Checking Acct #: | ******7801 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Iolta/Jones Post Pet |
| For Period Beginning: | 8/16/2010 | | Blanket bond (per case limit): | $77,534,000.00 |
| For Period Ending: | 3/8/2019 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/19/2016 | | Transfer From: #*********7802 | Transferring to Regular Checking | 9999-000 | $5,679.65 | | $30,644.62 |
| 01/29/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $44.12 | $30,600.50 |
| 02/29/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $46.19 | $30,554.31 |
| 03/31/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $49.30 | $30,505.01 |
| 04/29/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $49.22 | $30,455.79 |
| 05/31/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $47.56 | $30,408.23 |
| 06/30/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $47.48 | $30,360.75 |
| 07/29/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $48.99 | $30,311.76 |
| 08/31/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $48.91 | $30,262.85 |
| 09/30/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $50.41 | $30,212.44 |
| 10/31/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $45.60 | $30,166.84 |
| 11/22/2016 | 3003 | International Sureties | Bond | 2300-000 | | $10.11 | $30,156.73 |
| 11/30/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $47.10 | $30,109.63 |
| 12/30/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $48.58 | $30,061.05 |
| 01/20/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $28.16 | $30,032.89 |
| 01/20/2017 | | Integrity Bank | Transfer Funds | 9999-000 | | $30,032.89 | $0.00 |

| | | | | **SUBTOTALS** | $5,679.65 | $30,644.62 |

## FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 10-36978-H4-7 | |
| **Case Name:** | PORT ARTHUR CHEMICAL & ENVIORNMENTAL SERVICES, LLC | |
| **Primary Taxpayer ID #:** | **-***8960 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 8/16/2010 | |
| **For Period Ending:** | 3/8/2019 | |

| | |
|---|---|
| **Trustee Name:** | Rodney Tow |
| **Bank Name:** | Green Bank |
| **Checking Acct #:** | ******7801 |
| **Account Title:** | Iolta/Jones Post Pet |
| **Blanket bond (per case limit):** | $77,534,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | **TOTALS:** | | | $31,509.92 | $31,509.92 | $0.00 |
| | | **Less: Bank transfers/CDs** | | | $11,509.92 | $30,032.89 | |
| | | **Subtotal** | | | $20,000.00 | $1,477.03 | |
| | | **Less: Payments to debtors** | | | $0.00 | $0.00 | |
| | | **Net** | | | $20,000.00 | $1,477.03 | |

**For the period of  8/16/2010 to 3/8/2019**

| | |
|---|---|
| Total Compensable Receipts: | $20,000.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $20,000.00 |
| Total Internal/Transfer Receipts: | $11,509.92 |
| | |
| Total Compensable Disbursements: | $1,477.03 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $1,477.03 |
| Total Internal/Transfer  Disbursements: | $30,032.89 |

**For the entire history of the account between 01/08/2014 to 3/8/2019**

| | |
|---|---|
| Total Compensable Receipts: | $20,000.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $20,000.00 |
| Total Internal/Transfer Receipts: | $11,509.92 |
| | |
| Total Compensable Disbursements: | $1,477.03 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $1,477.03 |
| Total Internal/Transfer  Disbursements: | $30,032.89 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No.: | 10-36978-H4-7 | |
| Case Name: | PORT ARTHUR CHEMICAL & ENVIORNMENTAL SERVICES, LLC | |
| Primary Taxpayer ID #: | **-***8960 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 8/16/2010 | |
| For Period Ending: | 3/8/2019 | |

| | |
|---|---|
| Trustee Name: | Rodney Tow |
| Bank Name: | Green Bank |
| Checking Acct #: | ******7802 |
| Account Title: | Cash Collateral |
| Blanket bond (per case limit): | $77,534,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/09/2014 | | Integrity Bank | Transfer Funds | 9999-000 | $5,897.25 | | $5,897.25 |
| 01/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $7.67 | $5,889.58 |
| 02/28/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $8.58 | $5,881.00 |
| 03/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $8.87 | $5,872.13 |
| 04/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $9.17 | $5,862.96 |
| 05/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $9.76 | $5,853.20 |
| 06/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $8.83 | $5,844.37 |
| 07/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $9.43 | $5,834.94 |
| 08/29/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $9.71 | $5,825.23 |
| 09/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $8.79 | $5,816.44 |
| 10/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $9.99 | $5,806.45 |
| 11/28/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $8.46 | $5,797.99 |
| 12/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $9.35 | $5,788.64 |
| 01/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $9.64 | $5,779.00 |
| 02/27/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $8.42 | $5,770.58 |
| 03/31/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $9.01 | $5,761.57 |
| 04/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $8.99 | $5,752.58 |
| 05/29/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $9.28 | $5,743.30 |
| 06/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $8.96 | $5,734.34 |
| 07/31/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $9.85 | $5,724.49 |
| 08/31/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $8.64 | $5,715.85 |
| 09/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $8.92 | $5,706.93 |
| 10/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $9.50 | $5,697.43 |
| 11/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $8.60 | $5,688.83 |
| 12/31/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $9.18 | $5,679.65 |
| 01/19/2016 | | Transfer To: #*********7801 | Transferring to Regular Checking | 9999-000 | | $5,679.65 | $0.00 |
| 01/29/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $5.32 | ($5.32) |
| 02/01/2016 | | Green Bank | Reverse bank fee | 2600-000 | | ($5.32) | $0.00 |
| | | | **SUBTOTALS** | | $5,897.25 | $5,897.25 | |

# FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 10-36978-H4-7 | |
| **Case Name:** | PORT ARTHUR CHEMICAL & ENVIORNMENTAL SERVICES, LLC | |
| **Primary Taxpayer ID #:** | **-***8960 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 8/16/2010 | |
| **For Period Ending:** | 3/8/2019 | |

| | |
|---|---|
| **Trustee Name:** | Rodney Tow |
| **Bank Name:** | Green Bank |
| **Checking Acct #:** | ******7802 |
| **Account Title:** | Cash Collateral |
| **Blanket bond (per case limit):** | $77,534,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $5,897.25 | $5,897.25 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $5,897.25 | $5,679.65 | |
| | | | **Subtotal** | | $0.00 | $217.60 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $0.00 | $217.60 | |

| **For the period of  8/16/2010 to 3/8/2019** | | **For the entire history of the account between 01/09/2014 to 3/8/2019** | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $5,897.25 | Total Internal/Transfer Receipts: | $5,897.25 |
| | | | |
| Total Compensable Disbursements: | $217.60 | Total Compensable Disbursements: | $217.60 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $217.60 | Total Comp/Non Comp  Disbursements: | $217.60 |
| Total Internal/Transfer  Disbursements: | $5,679.65 | Total Internal/Transfer  Disbursements: | $5,679.65 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 10-36978-H4-7 | |
| Case Name: | PORT ARTHUR CHEMICAL & ENVIORNMENTAL SERVICES, LLC | |
| Primary Taxpayer ID #: | **-***8960 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 8/16/2010 | |
| For Period Ending: | 3/8/2019 | |

| | |
|---|---|
| Trustee Name: | Rodney Tow |
| Bank Name: | Green Bank |
| Checking Acct #: | ******7802 |
| Account Title: | Cash Collateral |
| Blanket bond (per case limit): | $77,534,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|
| **TOTAL - ALL ACCOUNTS** | $2,289,032.33 | $2,289,032.33 | $0.00 |

| For the period of 8/16/2010 to 3/8/2019 | | For the entire history of the case between 09/21/2011 to 3/8/2019 | |
|---|---|---|---|
| Total Compensable Receipts: | $3,022,204.96 | Total Compensable Receipts: | $3,022,204.96 |
| Total Non-Compensable Receipts: | ($1,823.19) | Total Non-Compensable Receipts: | ($1,823.19) |
| Total Comp/Non Comp Receipts: | $3,020,381.77 | Total Comp/Non Comp Receipts: | $3,020,381.77 |
| Total Internal/Transfer Receipts: | $148,735.36 | Total Internal/Transfer Receipts: | $148,735.36 |
| | | | |
| Total Compensable Disbursements: | $2,995,381.77 | Total Compensable Disbursements: | $2,995,381.77 |
| Total Non-Compensable Disbursements: | $25,000.00 | Total Non-Compensable Disbursements: | $25,000.00 |
| Total Comp/Non Comp Disbursements: | $3,020,381.77 | Total Comp/Non Comp Disbursements: | $3,020,381.77 |
| Total Internal/Transfer Disbursements: | $148,735.36 | Total Internal/Transfer Disbursements: | $148,735.36 |

/s/ RODNEY TOW

RODNEY TOW